**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: STOLLER, LEO | § | Case No. 05-64075 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on December 20, 2005. The undersigned trustee was appointed on September 05, 2006.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          395,928.84

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 89,604.71 |
| Bank service fees | 9,963.72 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 160,000.00 |
| Exemptions paid to the debtor | 1,300.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]          $ | 135,060.41 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 12/20/2006
and the deadline for filing governmental claims was 12/20/2006.  All claims of each class
which will receive a distribution have been examined and any objections to the allowance
of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any
claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
$22,981.44.  To the extent that additional interest is earned before case closing, the maximum
compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the
sum of $22,981.44, for a total compensation of $22,981.44.[2] In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of $0.00
and now requests reimbursement for expenses of $0.00, for total expenses of
$0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Date: 01/05/2015              By:/s/RICHARD M. FOGEL
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph
may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** (330720) RICHARD M. FOGEL |
| **Case Name:** STOLLER, LEO | **Filed (f) or Converted (c):** 09/01/06 (c) |
| | **§341(a) Meeting Date:** 10/12/06 |
| **Period Ending:** 01/05/15 | **Claims Bar Date:** 12/20/06 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNT- BANK OF AMERICA<br>  Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08 | 200.00 | 0.00 | OA | 0.00 | FA |
| 2 | HOUSEHOLD GOODS<br>  Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08 | 500.00 | 0.00 | OA | 0.00 | FA |
| 3 | WEARING APPAREL<br>  Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08  (See Footnote) | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 4 | STOCK - CENTRAL MANUFACTURING, CO. | 1,000.00 | 0.00 | | 500.00 | FA |
| 5 | STOCK - STEALTH INDUSTRIES, INC. | 1,000.00 | 0.00 | | 500.00 | FA |
| 6 | STOCK - USA SPORTS, CO. | 1,000.00 | 0.00 | | 500.00 | FA |
| 7 | STOCK - SENTRA INDUSTRIES, INC. | 1,000.00 | 0.00 | | 500.00 | FA |
| 8 | STOCK - S INDUSTRIES, INC. | 1,000.00 | 0.00 | | 500.00 | FA |
| 9 | TRADEMARKS<br>  Debtor Claimed Exemption | 36,000.00 | 0.00 | | 5,000.00 | FA |
| 10 | VEHICLE- 1987 Acura 167<br>  Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08 | 800.00 | 0.00 | OA | 0.00 | FA |
| 11 | OTHER PERSONAL PROPERTY- NEWDEA v. STOLLER<br>  Abandoned per o/c 10-20-08 | 0.00 | 0.00 | OA | 0.00 | FA |
| 12 | OTHER PERSONAL PROPERTY - HI-TEC v. STOLLER<br>  Abandoned per o/c 10-20-08 | 0.00 | 0.00 | OA | 0.00 | FA |
| 13 | UNDISBURSED FUNDS  (u)<br>  Debtor's Chapter 13 Plan was never confirmed | 0.00 | 4,857.00 | | 4,857.00 | FA |
| 14 | AVOIDANCE ACTION - BISHOP  (u)<br>  06 A 1578- Fraudulent transfer action | 0.00 | Unknown | | 343,327.65 | FA |
| 15 | COLUMBIA PICTURES v. STOLLER COUNTERCLAIM  (u)<br>  Settlement approved 12/5/06 | 0.00 | 5,000.00 | | 5,000.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:**    (330720)    RICHARD M. FOGEL |
| **Case Name:**    STOLLER, LEO | **Filed (f) or Converted (c):**  09/01/06 (c) |
| | **§341(a) Meeting Date:**    10/12/06 |
| **Period Ending:** 01/05/15 | **Claims Bar Date:**    12/20/06 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16 | AVOIDANCE ACTION - FIORETTI & LOWER  (u)  Settlement approved per order dated April 25, 2008 | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 17 | CAUSE OF ACTION - ELMWOOD PARK (u)  Debtor amended Schedule B on January 21, 2008.  Trustee was authorized to abandon on April 3, 2008. | 0.00 | 0.00 | OA | 0.00 | FA |
| 18 | CAUSE OF ACTION- DEFAMATION VS. LANCE JOHNSON | 0.00 | 0.00 | | 0.00 | FA |
| 19 | CAUSE OF ACTION- BANK OF AMERICA  ET AL FOR RICO | 0.00 | 0.00 | | 0.00 | FA |
| 20 | CAUSE OF ACTION- RAYMOND WEBER & OTHERS | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 5,244.19 | Unknown |
| 21 | **Assets**    **Totals** (Excluding unknown values) | **$47,500.00** | **$39,857.00** | | **$395,928.84** | **$0.00** |

RE PROP# 3    Debtor amended value from $500 to $5000

**Major Activities Affecting Case Closing:**

Assets have been administered.  Debtor pled guilty to one of nine counts of bankruptcy fraud on 4/13/12.  Sentencing has been delayed several times- currently set for May 2, 2014.  Trustee will close estate after conclusion of the criminal proceeding.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2007        **Current Projected Date Of Final Report (TFR):**    December 31, 2014

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-64075 | |
| **Case Name:** | STOLLER, LEO | |
| | | |
| **Taxpayer ID #:** | **-***1619 | |
| **Period Ending:** | 01/05/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********24 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/06 | {13} | TOM VAUGHN | UNDISBURSED FUNDS | 1290-000 | 4,857.00 | | 4,857.00 |
| 10/31/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 0.13 | | 4,857.13 |
| 11/30/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.99 | | 4,861.12 |
| 12/07/06 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 48.71 | 4,812.41 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.09 | | 4,816.50 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.09 | | 4,820.59 |
| 02/07/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 284.51 | 4,536.08 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.53 | | 4,539.61 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.85 | | 4,543.46 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.74 | | 4,547.20 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.86 | | 4,551.06 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.74 | | 4,554.80 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.87 | | 4,558.67 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.87 | | 4,562.54 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 2.90 | | 4,565.44 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 2.92 | | 4,568.36 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 2.44 | | 4,570.80 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 2.19 | | 4,572.99 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 1.81 | | 4,574.80 |
| 02/04/08 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 105.53 | 4,469.27 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 1.06 | | 4,470.33 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.06 | | 4,471.39 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 0.52 | | 4,471.91 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 4,471.91 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 4,910.66 | 4,910.66 | $0.00 |
| Less: Bank Transfers | 0.00 | 4,910.66 | |
| **Subtotal** | 4,910.66 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $4,910.66 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** BANK OF AMERICA, N.A. |
| | **Account:** ********37 - Checking - Non Interest |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/05/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/06 | | Transfer from Acct #3754901724 | Bank Funds Transfer | 9999-000 | 48.71 | | 48.71 |
| 12/08/06 | 2001 | BANK OF AMERICA | DOCUMENT PRODUCTION FEE | 2990-000 | | 16.29 | 32.42 |
| 12/08/06 | 2002 | BANK OF AMERICA, N.A. | DOCUMENT PRODUCTION FEE | 2990-000 | | 32.42 | 0.00 |
| 02/07/07 | | Transfer from Acct #3754901724 | Bank Funds Transfer | 9999-000 | 284.51 | | 284.51 |
| 02/09/07 | 2003 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 284.51 | 0.00 |
| 06/21/07 | | Transfer from Acct #3754901766 | Bank Funds Transfer | 9999-000 | 160,000.00 | | 160,000.00 |
| 06/25/07 | 2004 | JULIA BISHOP | SETTLEMENT PAYMENT, PER O/C 6-21-07<br>AS DIRECTED | 8500-000 | | 158,000.00 | 2,000.00 |
| 06/25/07 | 2005 | RICHARD L. HIRSH | SETTLEMENT PAYMENT, PER O/C 6-21-07<br>AS DIRECTED | 8500-000 | | 2,000.00 | 0.00 |
| 08/02/07 | | Transfer from Acct #3754901766 | Bank Funds Transfer Transfer for payment of<br>photocopy charges for Stoller document<br>production | 9999-000 | 861.42 | | 861.42 |
| 08/06/07 | 2006 | IKON OFFICE SOLUTIONS | INVOICE L0507080026 Hard copy and<br>CDROM of Stoller's document production | 2990-000 | | 861.42 | 0.00 |
| 08/23/07 | | Transfer from Acct #3754901944 | Bank Funds Transfer | 9999-000 | 1,300.00 | | 1,300.00 |
| 08/23/07 | 2007 | LEO STOLLER | PP EXEMPTION - TRADEMARKS | 8100-002 | | 1,300.00 | 0.00 |
| 12/11/07 | | Transfer from Acct #3754901766 | Bank Funds Transfer | 9999-000 | 87,470.62 | | 87,470.62 |
| 12/12/07 | 2008 | SHAW GUSSIS FISHMAN GLANTZ | FEES & EXPENSES PER O/C 12-11-07 | | | 87,470.62 | 0.00 |
| | | | Fees          85,136.00 | 3110-000 | | | 0.00 |
| | | | Expenses      2,334.62 | 3120-000 | | | 0.00 |
| 02/04/08 | | Transfer from Acct #3754901724 | Bank Funds Transfer | 9999-000 | 105.53 | | 105.53 |
| 02/05/08 | 2009 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 105.53 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 250,070.79 | 250,070.79 | $0.00 |
| Less: Bank Transfers | 250,070.79 | 0.00 | |
| **Subtotal** | 0.00 | 250,070.79 | |
| Less: Payments to Debtors | | 1,300.00 | |
| **NET Receipts / Disbursements** | $0.00 | $248,770.79 | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-64075 |
| **Case Name:** | STOLLER, LEO |
| **Taxpayer ID #:** | **-***1619 |
| **Period Ending:** | 01/05/15 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********66 - Lathrop proceeds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/06 | {14} | CITY SUBURBAN TITLE SERVICES CO. | NET PROCEEDS OF SALE BY BISHOP PER O/C 11-27-06 | 1241-000 | 341,844.44 | | 341,844.44 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 425.14 | | 342,269.58 |
| 01/30/07 | {14} | CITY SUBURBAN TITLE SERVICES CO. | HOLDBACK FOR TAX REDEMPTION | 1241-000 | 1,483.21 | | 343,752.79 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 508.73 | | 344,261.52 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 461.87 | | 344,723.39 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 512.35 | | 345,235.74 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 496.58 | | 345,732.32 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 513.86 | | 346,246.18 |
| 06/21/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 160,000.00 | 186,246.18 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 421.30 | | 186,667.48 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 277.45 | | 186,944.93 |
| 08/02/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer Transfer for payment of photocopy charges for Stoller document production | 9999-000 | | 861.42 | 186,083.51 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 276.62 | | 186,360.13 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 219.80 | | 186,579.93 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 206.01 | | 186,785.94 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 199.58 | | 186,985.52 |
| 12/11/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 87,470.62 | 99,514.90 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.050 | 1270-000 | 127.40 | | 99,642.30 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 76.24 | | 99,718.54 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 39.51 | | 99,758.05 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 38.43 | | 99,796.48 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 18.54 | | 99,815.02 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 99,815.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 348,147.06 | 348,147.06 | $0.00 |
| Less: Bank Transfers | 0.00 | 348,147.06 | |
| **Subtotal** | 348,147.06 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$348,147.06** | **$0.00** | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-64075 | |
| **Case Name:** | STOLLER, LEO | |
| **Taxpayer ID #:** | **-***1619 | |
| **Period Ending:** | 01/05/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********95 - Columbia Pictures settle |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/07 | {15} | COLUMBIA PICTURES | SETTLEMENT PROCEEDS | 1249-000 | 5,000.00 | | 5,000.00 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.67 | | 5,003.67 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.84 | | 5,007.51 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.25 | | 5,011.76 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.13 | | 5,015.89 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.26 | | 5,020.15 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.12 | | 5,024.27 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.27 | | 5,028.54 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.27 | | 5,032.81 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 3.20 | | 5,036.01 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 3.21 | | 5,039.22 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 2.69 | | 5,041.91 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 2.41 | | 5,044.32 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 2.00 | | 5,046.32 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 1.20 | | 5,047.52 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.19 | | 5,048.71 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 0.59 | | 5,049.30 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 5,049.30 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 5,049.30 | 5,049.30 | $0.00 |
| Less: Bank Transfers | 0.00 | 5,049.30 | |
| **Subtotal** | 5,049.30 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,049.30** | **$0.00** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-64075 | |
| **Case Name:** | STOLLER, LEO | |
| **Taxpayer ID #:** | **-***1619 | |
| **Period Ending:** | 01/05/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********44 - Sale of IP |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/08/07 | {9} | ROYLANCE ABRAMS BERDO & GOODMAN | EARNEST MONEY DEPOSIT | | 1129-000 | 2,500.00 | | 2,500.00 |
| 08/20/07 | | SOCIETY FOR THE PREVENTION OF | PROCEEDS OF SALE | | | 5,000.00 | | 7,500.00 |
| 08/20/07 | {4} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {5} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {6} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {7} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {8} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {9} | SPTA | PROCEEDS OF SALE | 2,500.00 | 1129-000 | | | 7,500.00 |
| 08/23/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | | 9999-000 | | 1,300.00 | 6,200.00 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | 2.34 | | 6,202.34 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | | 1270-000 | 3.95 | | 6,206.29 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | | 1270-000 | 3.96 | | 6,210.25 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | | 1270-000 | 3.32 | | 6,213.57 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | | 1270-000 | 2.97 | | 6,216.54 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | | 1270-000 | 2.46 | | 6,219.00 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | | 1270-000 | 1.48 | | 6,220.48 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | | 1270-000 | 1.47 | | 6,221.95 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | | 1270-000 | 0.72 | | 6,222.67 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | | 9999-000 | | 6,222.67 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **7,522.67** | **7,522.67** | **$0.00** |
| Less: Bank Transfers | 0.00 | 7,522.67 | |
| **Subtotal** | **7,522.67** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,522.67** | **$0.00** | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****55-65 - Money Market Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/05/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 4,471.91 | | 4,471.91 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.27 | | 4,472.18 |
| 05/01/08 | {16} | FIORETTI & LOWER | Acct #1; Payment #1; Settlement payment | 1249-000 | 10,000.00 | | 14,472.18 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.62 | | 14,473.80 |
| 06/02/08 | {16} | FIORETTI & LOWER | Acct #1; Payment #2; Settlement payment | 1249-000 | 10,000.00 | | 24,473.80 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.94 | | 24,476.74 |
| 07/01/08 | {16} | FIORETTI & LOWER | Acct #1; Payment #3; Settlement payment | 1249-000 | 10,000.00 | | 34,476.74 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.29 | | 34,481.03 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.09 | | 34,485.12 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.52 | | 34,489.64 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.76 | | 34,493.40 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.71 | | 34,496.11 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.44 | | 34,498.55 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,499.95 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.31 | | 34,501.26 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.50 | | 34,502.76 |
| 04/01/09 | | To Account #*******5566 | Bond Premium | 9999-000 | | 147.93 | 34,354.83 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,356.23 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.35 | | 34,357.58 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.49 | | 34,359.07 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,360.51 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,361.95 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,363.35 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,364.75 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,366.19 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.48 | | 34,367.63 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.35 | | 34,368.98 |
| 02/10/10 | | To Account #*******5566 | Account Transfer | 9999-000 | | 129.07 | 34,239.91 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.30 | | 34,241.21 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.53 | | 34,242.74 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.23 | | 34,242.97 |
| 04/06/10 | | Wire out to BNYM account *********5565 | Wire out to BNYM account *********5565 | 9999-000 | -34,242.97 | | 0.00 |

|  | Subtotals : | $277.00 | $277.00 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 01/05/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****55-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 277.00 | 277.00 | $0.00 |
| | | | Less: Bank Transfers | | -29,771.06 | 277.00 | |
| | | | Subtotal | | 30,048.06 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $30,048.06 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 01/05/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****55-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/09 | | From Account #*******5565 | Bond Premium | 9999-000 | 147.93 | | 147.93 |
| 04/02/09 | 101 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 147.93 | 0.00 |
| 02/10/10 | | From Account #*******5565 | Account Transfer | 9999-000 | 129.07 | | 129.07 |
| 02/11/10 | 102 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 129.07 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 277.00 | 277.00 | $0.00 |
| Less: Bank Transfers | 277.00 | 0.00 | |
| Subtotal | 0.00 | 277.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $277.00 | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |
| **Taxpayer ID #:** **-***1619 | |
| **Period Ending:** 01/05/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****55-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 99,815.02 | | 99,815.02 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 6.03 | | 99,821.05 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.49 | | 99,833.54 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.68 | | 99,846.22 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.69 | | 99,858.91 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.87 | | 99,870.78 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.10 | | 99,883.88 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 10.89 | | 99,894.77 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 7.85 | | 99,902.62 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.08 | | 99,909.70 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,913.77 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.80 | | 99,917.57 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.34 | | 99,921.91 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,925.98 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.94 | | 99,929.92 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.34 | | 99,934.26 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,938.47 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,942.68 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,946.75 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,950.82 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,955.03 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,959.24 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.94 | | 99,963.18 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.80 | | 99,966.98 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.48 | | 99,971.46 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.67 | | 99,972.13 |
| 04/06/10 | | Wire out to BNYM account<br>*********5567 | Wire out to BNYM account *********5567 | 9999-000 | -99,972.13 | | 0.00 |
| 01/13/12 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 0.32 | | 0.32 |
| 01/13/12 | | Transfer Adjustment to Acct 65 | Transfer Adjustment to Acct 65---interest<br>earned same day as Tranfer on 1/13/2012 | 9999-000 | | 0.32 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.32 | 0.32 | **$0.00** |
| | | | Less: Bank Transfers | | -157.11 | 0.32 | |
| | | | **Subtotal** | | **157.43** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$157.43** | **$0.00** | |

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****55-68 - Money Market Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/05/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 5,049.30 | | 5,049.30 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.30 | | 5,049.60 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.63 | | 5,050.23 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.64 | | 5,050.87 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.64 | | 5,051.51 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.60 | | 5,052.11 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.66 | | 5,052.77 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.55 | | 5,053.32 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.39 | | 5,053.71 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 5,054.06 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,054.26 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,054.45 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,054.66 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,054.86 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,055.05 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,055.26 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,055.47 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,055.68 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,055.88 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,056.08 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,056.29 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,056.50 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,056.69 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,056.88 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.22 | | 5,057.10 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.03 | | 5,057.13 |
| 04/06/10 | | Wire out to BNYM account *********5568 | Wire out to BNYM account *********5568 | 9999-000 | -5,057.13 | | 0.00 |
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | -7.83 | 0.00 | |
| | | | **Subtotal** | | **7.83** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$7.83** | **$0.00** | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 01/05/2015 07:13 AM   V.13.20 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****55-69 - Money Market Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/05/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 6,222.67 | | 6,222.67 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.28 | | 6,222.95 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.77 | | 6,223.72 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.79 | | 6,224.51 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.79 | | 6,225.30 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.74 | | 6,226.04 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.81 | | 6,226.85 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.67 | | 6,227.52 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.48 | | 6,228.00 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.44 | | 6,228.44 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,228.69 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.23 | | 6,228.92 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 6,229.19 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,229.44 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.24 | | 6,229.68 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 6,229.95 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,230.21 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,230.47 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,230.72 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,230.97 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,231.23 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,231.49 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.24 | | 6,231.73 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.23 | | 6,231.96 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 6,232.23 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.04 | | 6,232.27 |
| 04/06/10 | | Wire out to BNYM account<br>*********5569 | Wire out to BNYM account *********5569 | 9999-000 | -6,232.27 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -9.60 | 0.00 | |
| **Subtotal** | 9.60 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $9.60 | $0.00 | |

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |
| **Taxpayer ID #:** **-***1619 | |
| **Period Ending:** 01/05/15 | |

| | |
|---|---|
| **Trustee:** RICHARD M. FOGEL (330720) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** ****-******55-65 - Checking Account | |
| **Blanket Bond:** $5,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5565 | Wire in from JPMorgan Chase Bank, N.A. account ********5565 | 9999-000 | 34,242.97 | | 34,242.97 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.64 | | 34,244.61 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.03 | | 34,246.64 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.97 | | 34,248.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.04 | | 34,250.65 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.04 | | 34,252.69 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,252.97 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,253.26 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,253.54 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,253.83 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,254.12 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 34,254.38 |
| 03/17/11 | | To Account #*********5566 | Bond Premium | 9999-000 | | 115.50 | 34,138.88 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,139.17 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 34,139.35 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 34,139.44 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,139.72 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,140.00 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,140.28 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.48 | 34,074.80 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,075.08 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 79.37 | 33,995.71 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.34 | 33,998.05 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 33,998.32 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 69.86 | 33,928.46 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 33,928.74 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 67.39 | 33,861.35 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 33,861.62 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 74.22 | 33,787.40 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 33,787.68 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 69.42 | 33,718.26 |
| 01/12/12 | | From Account #*********5567 | Account Transfer- close and consolidate accounts | 9999-000 | 98,788.19 | | 132,506.45 |
| 01/12/12 | | From Account #*********5568 | Account Transfer- close and consolidate accounts | 9999-000 | 4,924.49 | | 137,430.94 |

| | | | Subtotals : | | $137,969.84 | $538.90 | |

Exhibit B

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******55-65 - Checking Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/05/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/12 | | From Account #*********5569 | Account Transfer- close and consolidate accounts | 9999-000 | 6,097.86 | | 143,528.80 |
| 01/13/12 | | Transfer Adjustment From Acct 67 | Transfer Adjustment From Acct 67 | 9999-000 | | -0.32 | 143,529.12 |
| 01/13/12 | | Transfer Adjustment From Acct 68 | Transfer Adjustment From Acct 68 --Interest earned same day as transfer | 9999-000 | | -0.01 | 143,529.13 |
| 01/13/12 | | Transfer Adjustment From  Acct 69 | Transfer Adjustment From  Acct 69 Original Transfer from 69-65 accrued interest sameday | 9999-000 | | -0.02 | 143,529.15 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.85 | | 143,530.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.72 | 143,321.28 |
| 02/06/12 | 11001 | INTERNATIONAL SURETIES, LTD. | Bond Premium - 016026455 | 2300-000 | | 121.87 | 143,199.41 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 283.77 | 142,915.64 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 292.85 | 142,622.79 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 282.51 | 142,340.28 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 320.88 | 142,019.40 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 281.32 | 141,738.08 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 309.80 | 141,428.28 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 299.47 | 141,128.81 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 269.91 | 140,858.90 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 317.50 | 140,541.40 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.99 | 140,253.41 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 277.82 | 139,975.59 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033072088 20130103 | 9999-000 | | 139,975.24 | 0.35 |
| 02/12/13 | | TRANSFER TO 0001033072088 20130212 | TRANSFER TO 0001033072088 20130212 | 9999-000 | | ! 0.35 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 144,068.55 | 144,068.55 | **$0.00** |
| Less: Bank Transfers | 144,053.51 | 140,090.74 | |
| **Subtotal** | **15.04** | **3,977.81** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15.04** | **$3,977.81** | |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 01/05/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****55-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | | From Account #*********5565 | Bond Premium | 9999-000 | 115.50 | | 115.50 |
| 03/21/11 | 10103 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 115.50 | 0.00 |
| | | | ACCOUNT TOTALS | | 115.50 | 115.50 | $0.00 |
| | | | Less: Bank Transfers | | 115.50 | 0.00 | |
| | | | Subtotal | | 0.00 | 115.50 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $115.50 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |
| **Taxpayer ID #:** **-***1619 | |
| **Period Ending:** 01/05/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******55-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5567 | Wire in from JPMorgan Chase Bank, N.A. account ********5567 | 9999-000 | 99,972.13 | | 99,972.13 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.79 | | 99,976.92 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.94 | | 99,982.86 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.75 | | 99,988.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.95 | | 99,994.56 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.94 | | 100,000.50 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,002.96 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,005.50 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,007.96 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,010.50 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,013.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.30 | | 100,015.34 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,017.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,020.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,022.88 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 100,023.70 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 100,024.54 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.83 | 99,832.71 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,833.55 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 232.54 | 99,601.01 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -6.85 | 99,607.86 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.81 | | 99,608.67 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.66 | 99,404.01 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,404.85 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.45 | 99,207.40 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.81 | | 99,208.21 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 217.46 | 98,990.75 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 98,991.59 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 203.40 | 98,788.19 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.00 | | 98,788.19 |
| 01/12/12 | | To Account #*********5565 | Account Transfer- close and consolidate accounts | 9999-000 | | 98,788.19 | 0.00 |

| | | | | Subtotals : | $100,028.68 | $100,028.68 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-64075 | |
| Case Name: | STOLLER, LEO | |
| Taxpayer ID #: | **-***1619 | |
| Period Ending: | 01/05/15 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****55-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 100,028.68 | 100,028.68 | $0.00 |
| | | | Less: Bank Transfers | | 99,972.13 | 98,788.19 | |
| | | | **Subtotal** | | **56.55** | **1,240.49** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$56.55** | **$1,240.49** | |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-64075 | |
| **Case Name:** | STOLLER, LEO | |
| **Taxpayer ID #:** | **-***1619 | |
| **Period Ending:** | 01/05/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****55-68 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5568 | Wire in from JPMorgan Chase Bank, N.A. account ********5568 | 9999-000 | 5,057.13 | | 5,057.13 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.24 | | 5,057.37 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.30 | | 5,057.67 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.29 | | 5,057.96 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.30 | | 5,058.26 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.30 | | 5,058.56 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.60 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.64 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.68 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.72 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.76 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 5,058.79 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.83 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.87 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.91 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.95 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.99 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 9.70 | 5,049.29 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,049.33 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,024.33 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,024.37 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,999.37 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 4,999.41 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,974.41 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 4,974.45 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,949.45 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 4,949.49 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,924.49 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.00 | | 4,924.49 |
| 01/12/12 | | To Account #*********5565 | Account Transfer- close and consolidate accounts | 9999-000 | | 4,924.49 | 0.00 |
| 01/13/12 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.01 | | 0.01 |
| 01/13/12 | | Transfer Adjustment To Acct 65 | Transfer Adjustment To Acct 65, Transfer on 1/13/2012 accrued interest same day | 9999-000 | | 0.01 | 0.00 |

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 18

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 01/05/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******55-68 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 5,059.20 | 5,059.20 | $0.00 |
| | | | Less: Bank Transfers | | 5,057.13 | 4,924.50 | |
| | | | Subtotal | | 2.07 | 134.70 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $2.07 | $134.70 | |

{} Asset reference(s)

Printed: 01/05/2015 07:13 AM    V.13.20

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 05-64075 | **Trustee:** | RICHARD M. FOGEL (330720) |
| **Case Name:** | STOLLER, LEO | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-*****55-69 - Money Market Account |
| **Taxpayer ID #:** | **-***1619 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 01/05/15 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********5569 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********5569 | 9999-000 | 6,232.27 | | 6,232.27 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.29 | | 6,232.56 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.37 | | 6,232.93 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.36 | | 6,233.29 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.37 | | 6,233.66 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.37 | | 6,234.03 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.08 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.13 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.18 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.23 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 6,234.32 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.37 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.42 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.47 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.52 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,234.57 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 11.96 | 6,222.61 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,222.66 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,197.66 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,197.71 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,172.71 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,172.76 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,147.76 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,147.81 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,122.81 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.05 | | 6,122.86 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,097.86 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.00 | | 6,097.86 |
| 01/12/12 | | To Account #*********5565 | Account Transfer- close and consolidate<br>accounts | 9999-000 | | 6,097.86 | 0.00 |
| 01/13/12 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.02 | | 0.02 |
| 01/13/12 | | Transfer Adjustment to Acct 65 | Transfer Adjustment to Acct 65 | 9999-000 | | 0.02 | 0.00 |

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 01/05/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****55-69 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 6,234.84 | 6,234.84 | $0.00 |
| | | | Less: Bank Transfers | | 6,232.27 | 6,097.88 | |
| | | | Subtotal | | 2.57 | 136.96 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $2.57 | $136.96 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |
| **Taxpayer ID #:** **-***1619 | |
| **Period Ending:** 01/05/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2965 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 139,975.24 | | 139,975.24 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.72 | 139,760.52 |
| 02/05/13 | 21002 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 212.18 | 139,548.34 |
| 02/13/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 0.35 | | 139,548.69 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.53 | 139,361.16 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.76 | 139,167.40 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 213.51 | 138,953.89 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.52 | 138,747.37 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.26 | 138,561.11 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.22 | 138,341.89 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 198.98 | 138,142.91 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.07 | 137,950.84 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.28 | 137,732.56 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.90 | 137,547.66 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.63 | 137,330.03 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 204.11 | 137,125.92 |
| 02/04/14 | 21003 | INTERNATIONAL SURETIES, LTD. | Surety bond premium #016026455 | 2300-000 | | 107.37 | 137,018.55 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.99 | 136,834.56 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.25 | 136,644.31 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.66 | 136,434.65 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.23 | 136,238.42 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.42 | 136,049.00 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 215.27 | 135,833.73 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.86 | 135,644.87 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.11 | 135,436.76 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.29 | 135,235.47 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.06 | 135,060.41 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 139,975.59 | 4,915.18 | **$135,060.41** |
| Less: Bank Transfers | 139,975.59 | 0.00 | |
| **Subtotal** | 0.00 | 4,915.18 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$4,915.18** | |

Exhibit B

# **Form 2**

Page: 22

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 05-64075 | |
| Case Name: | STOLLER, LEO | |
| | | |
| Taxpayer ID #: | **-***1619 | |
| Period Ending: | 01/05/15 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2965 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | |
|---|---|
| Net Receipts : | 395,928.84 |
| Less Payments to Debtor : | 1,300.00 |
| Net Estate : | $394,628.84 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ********24 | 4,910.66 | 0.00 | 0.00 |
| Checking # ********37 | 0.00 | 248,770.79 | 0.00 |
| MMA # ********66 | 348,147.06 | 0.00 | 0.00 |
| MMA # ********95 | 5,049.30 | 0.00 | 0.00 |
| MMA # ********44 | 7,522.67 | 0.00 | 0.00 |
| MMA # ***-*****55-65 | 30,048.06 | 0.00 | 0.00 |
| Checking # ***-*****55-66 | 0.00 | 277.00 | 0.00 |
| MMA # ***-*****55-67 | 157.43 | 0.00 | 0.00 |
| MMA # ***-*****55-68 | 7.83 | 0.00 | 0.00 |
| MMA # ***-*****55-69 | 9.60 | 0.00 | 0.00 |
| Checking # ****-******55-65 | 15.04 | 3,977.81 | 0.00 |
| Checking # ****-******55-66 | 0.00 | 115.50 | 0.00 |
| MMA # ****-******55-67 | 56.55 | 1,240.49 | 0.00 |
| MMA # ****-******55-68 | 2.07 | 134.70 | 0.00 |
| MMA # ****-******55-69 | 2.57 | 136.96 | 0.00 |
| Checking # ******2965 | 0.00 | 4,915.18 | 135,060.41 |
| | $395,928.84 | $259,568.43 | $135,060.41 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** December 20, 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 05-64075 | | | Page: 1 | | **Date:** January 5, 2015 | |
| **Debtor Name:** STOLLER, LEO | | | | | **Time:** 07:13:33 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A 200 | RICHARD M. FOGEL<br>321 N. CLARK STREET<br>SUITE 800<br>CHICAGO, IL 60654 | Admin Ch. 7 | | $22,981.44 | $0.00 | 22,981.44 |
| B 200 | SHAW GUSSIS FISHMAN GLANTZ<br>WOLFSON & TOWBIN LLC<br>321 N. CLARK ST., SUITE 800<br>CHICAGO, IL 60654 | Admin Ch. 7 | | $153,215.00 | $85,136.00 | 68,079.00 |
| C 200 | SHAW GUSSIS FISHMAN GLANTZ<br>WOLFSON & TOWBIN LLC<br>321 N. CLARK ST., SUITE 800<br>CHICAGO, IL 60654 | Admin Ch. 7 | | $3,076.04 | $2,334.62 | 741.42 |
| D 200 | POPOWCER KATTEN, LTD.<br>35 E. WACKER, SUITE 1550<br>CHICAGO, IL 60601-2207 | Admin Ch. 7 | | $2,516.00 | $0.00 | 2,516.00 |
| 6 570 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 W Randolph St., Level 7-400<br>Chicago, IL 60601 | Priority | | $317.91 | $0.00 | 317.91 |
| 1 610 | Portfolio Recovery Associates, LLC<br>PO Box 41067<br>Norfolk, VA 23541 | Unsecured | | $400.00 | $0.00 | 400.00 |
| 2 610 | Counsel Press<br>c/o Teller, Levit, et al<br>11 E. Adams, 8th Floor<br>Chicago, IL 60603 | Unsecured | | $11,439.57 | $0.00 | 11,439.57 |
| 3 610 | Benjamin, Berneman and Brom, LLC<br>175 W. Jackson, Ste. 1600<br>Chicago, IL 60604 | Unsecured | | $20,826.40 | $0.00 | 20,826.40 |
| 4 610 | Querrey & Harrow, Ltd.<br>175 W. Jackson, Ste. 1600<br>Chicago, IL 60604 | Unsecured | | $25,382.40 | $0.00 | 25,382.40 |
| 5 610 | Asset Acceptance LLC<br>c/o Providian<br>PO Box 2036<br>Warren, MI 48090 | Unsecured | | $1,296.04 | $0.00 | 1,296.04 |
| 7 610 | LVNV Funding LLC its successors and<br>assigns<br>as assignee of Citibank NA,c/o<br>Resurgent Capital Services,PO Box 10587<br>Greenville, SC 29603-0587 | Unsecured | wITHDRAWN 01/29/07 | $0.00 | $0.00 | 0.00 |
| 8 610 | Pure Fishing, Inc.<br>c/o Lance Johnson<br>1300 19th Street, N.W. Suite 600<br>Washington, DC 20036 | Unsecured | Amended by #12 | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** December 20, 2006

**Case Number:** 05-64075  Page: 2  **Date:** January 5, 2015
**Debtor Name:** STOLLER, LEO  **Time:** 07:13:33 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 610 | Lance Construction Co., Inc. Lance Johnson 323 Hillcrest Drive Algonquin, IL 60102 | Unsecured | | $3,275.00 | $0.00 | 3,275.00 |
| 10 610 | B-Real, LLC/Chase Bank USA, N.A. Mail Stop 550 2101 Fourth Ave., Suite 1030,Seattle, WA,  98121 | Unsecured | | $215.48 | $0.00 | 215.48 |
| 11 -2 610 | Google Inc. c/o Michael Zeller,Quinn Emanuel et 865 South Figueroa St, 10th Fl Los Angeles, CA 90017 | Unsecured | Disallowed per o/c 9-18-08 | $0.00 | $0.00 | 0.00 |
| 12 610 | Pure Fishing, Inc. c/o Lance Johnson 1300 19th Street, N.W. Suite 600 Washington, DC 20036 | Unsecured | | $969,751.81 | $0.00 | 969,751.81 |
| 13 -2 610 | Nancy Reich Law Offices of Wendy R. Morgan 1845 East Rand Rd Arlington Heights, IL 60004-4356 | Unsecured | Withdrawn per o/c 10-20-08 | $0.00 | $0.00 | 0.00 |
| 14 -2 610 | Nancy Reich Law Offices of Wendy R. Morgan 1845 East Rand Rd Arlington Heights, IL 60004-4356 | Unsecured | Withdrawn per o/c 10-20-08 | $0.00 | $0.00 | 0.00 |
| 15 -2 610 | Nancy Reich c/o Wendy Morgan | Unsecured | Withdrawn | $0.00 | $0.00 | 0.00 |
| 16 610 | Lancope, Inc. Bryan G Harrison, ESQ,1600 Atlanta Financial Center,3343 Peachtree Road NE Atlanta, GA 30326-1044 | Unsecured | Withdrawn | $0.00 | $0.00 | 0.00 |
| 17 610 | Pure Fishing | Unsecured | Withdrawn | $0.00 | $0.00 | 0.00 |
| 19 610 | C. William Michaels 1579 Dellsway Road Baltimore, MD 21286 | Unsecured | Tardily filed claim by creditor without notice of case | $2,065.00 | $0.00 | 2,065.00 |
| 18 620 | GoDaddy Software, Inc Gallagher & Kennedy, P.A.,Attn: Joseph E Cotterman,2575 East Camelback Road, Phoenix, AZ 85016 | Unsecured | Withdrawn | $0.00 | $0.00 | 0.00 |
| 21 620 | RJM Acquisitions LLC 575 Underhill Blvd. Suite 224 Syosset, NY  11791, | Unsecured | | $759.48 | $0.00 | 759.48 |
| << Totals >> | | | | 1,217,517.57 | 87,470.62 | 1,130,046.95 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05-64075
Case Name: STOLLER, LEO
Trustee Name: RICHARD M. FOGEL

| | **Balance on hand:** | $ | 135,060.41 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | | None | | |

| | | Total to be paid to secured creditors: | $ | 0.00 |
| | | Remaining balance: | $ | 135,060.41 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - RICHARD M. FOGEL | 22,981.44 | 0.00 | 22,981.44 |
| Attorney for Trustee, Fees - SHAW GUSSIS FISHMAN GLANTZ | 153,215.00 | 85,136.00 | 68,079.00 |
| Attorney for Trustee, Expenses - SHAW GUSSIS FISHMAN GLANTZ | 3,076.04 | 2,334.62 | 741.42 |
| Accountant for Trustee, Fees - POPOWCER KATTEN, LTD. | 2,516.00 | 0.00 | 2,516.00 |

| | Total to be paid for chapter 7 administration expenses: | $ | 94,317.86 |
| | Remaining balance: | $ | 40,742.55 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| | | None | |

| | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
| | Remaining balance: | $ | 40,742.55 |

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $317.91 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Illinois Department of Revenue | 317.91 | 0.00 | 317.91 |

Total to be paid for priority claims:  $   317.91

Remaining balance:  $   40,424.64

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,034,651.70 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.9 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Portfolio Recovery Associates, LLC | 400.00 | 0.00 | 15.63 |
| 2 | Counsel Press | 11,439.57 | 0.00 | 446.95 |
| 3 | Benjamin, Berneman and Brom, LLC | 20,826.40 | 0.00 | 813.70 |
| 4 | Querrey & Harrow, Ltd. | 25,382.40 | 0.00 | 991.71 |
| 5 | Asset Acceptance LLC | 1,296.04 | 0.00 | 50.64 |
| 9 | Lance Construction Co., Inc. | 3,275.00 | 0.00 | 127.96 |
| 10 | B-Real, LLC/Chase Bank USA, N.A. | 215.48 | 0.00 | 8.42 |
| 12 | Pure Fishing, Inc. | 969,751.81 | 0.00 | 37,888.95 |
| 19 | C. William Michaels | 2,065.00 | 0.00 | 80.68 |

Total to be paid for timely general unsecured claims:  $   40,424.64

Remaining balance:  $   0.00

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 759.48 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 21 | RJM Acquisitions LLC | 759.48 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**