# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: STOLLER, LEO | § | Case No. 05-64075 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD M. FOGEL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $6,500.00 *(without deducting any secured claims)* | Assets Exempt: $3,300.00 |
| Total Distribution to Claimants: $40,742.55 | Claims Discharged Without Payment: $994,986.54 |
| Total Expenses of Administration: $193,886.29 | |

3) Total gross receipts of $ 395,928.84 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 161,300.00 (see **Exhibit 2**), yielded net receipts of $234,628.84 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 193,886.29 | 193,886.29 | 193,886.29 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 317.91 | 317.91 | 317.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 151,275.00 | 2,389,556.56 | 1,035,411.18 | 40,424.64 |
| **TOTAL DISBURSEMENTS** | $151,275.00 | $2,583,760.76 | $1,229,615.38 | $234,628.84 |

4)  This case was originally filed under Chapter 7 on December 20, 2005.
The case was pending for 103 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _04/09/2015_____     By:_ /s/RICHARD M. FOGEL_____
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| STOCK - CENTRAL MANUFACTURING, CO. | 1129-000 | 500.00 |
| STOCK - STEALTH INDUSTRIES, INC. | 1129-000 | 500.00 |
| STOCK - USA SPORTS, CO. | 1129-000 | 500.00 |
| STOCK - SENTRA INDUSTRIES, INC. | 1129-000 | 500.00 |
| STOCK - S INDUSTRIES, INC. | 1129-000 | 500.00 |
| TRADEMARKS | 1129-000 | 5,000.00 |
| UNDISBURSED FUNDS | 1290-000 | 4,857.00 |
| AVOIDANCE ACTION - BISHOP | 1241-000 | 343,327.65 |
| COLUMBIA PICTURES v. STOLLER COUNTERCLAIM | 1249-000 | 5,000.00 |
| AVOIDANCE ACTION - FIORETTI & LOWER | 1249-000 | 30,000.00 |
| Interest Income | 1270-000 | 5,244.19 |
| **TOTAL GROSS RECEIPTS** | | $395,928.84 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| JULIA BISHOP | SETTLEMENT PAYMENT, PER O/C 6-21-07 AS DIRECTED | 8500-000 | 158,000.00 |
| RICHARD L. HIRSH | SETTLEMENT PAYMENT, PER O/C 6-21-07 AS DIRECTED | 8500-000 | 2,000.00 |
| LEO STOLLER | PP EXEMPTION - TRADEMARKS | 8100-002 | 1,300.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $161,300.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD M. FOGEL | 2100-000 | N/A | 22,981.44 | 22,981.44 | 22,981.44 |
| SHAW GUSSIS FISHMAN GLANTZ | 3110-000 | N/A | 153,215.00 | 153,215.00 | 153,215.00 |
| SHAW GUSSIS FISHMAN GLANTZ | 3120-000 | N/A | 3,076.04 | 3,076.04 | 3,076.04 |
| POPOWCER KATTEN, LTD. | 3410-000 | N/A | 2,516.00 | 2,516.00 | 2,516.00 |
| BANK OF AMERICA | 2990-000 | N/A | 16.29 | 16.29 | 16.29 |
| BANK OF AMERICA, N.A. | 2990-000 | N/A | 32.42 | 32.42 | 32.42 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 284.51 | 284.51 | 284.51 |
| IKON OFFICE SOLUTIONS | 2990-000 | N/A | 861.42 | 861.42 | 861.42 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 105.53 | 105.53 | 105.53 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 147.93 | 147.93 | 147.93 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 129.07 | 129.07 | 129.07 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 115.50 | 115.50 | 115.50 |
| The Bank of New York Mellon | 2600-000 | N/A | 11.96 | 11.96 | 11.96 |
| The Bank of New York Mellon | 2600-000 | N/A | 9.70 | 9.70 | 9.70 |
| The Bank of New York Mellon | 2600-000 | N/A | 65.48 | 65.48 | 65.48 |
| The Bank of New York Mellon | 2600-000 | N/A | 191.83 | 191.83 | 191.83 |
| The Bank of New York Mellon | 2600-000 | N/A | 232.54 | 232.54 | 232.54 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 79.37 | 79.37 | 79.37 |
| The Bank of New York Mellon | 2600-000 | N/A | 15.81 | 15.81 | 15.81 |
| The Bank of New York Mellon | 2600-000 | N/A | 69.86 | 69.86 | 69.86 |
| The Bank of New York Mellon | 2600-000 | N/A | 204.66 | 204.66 | 204.66 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 67.39 | 67.39 | 67.39 |
| The Bank of New York Mellon | 2600-000 | N/A | 197.45 | 197.45 | 197.45 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 217.46 | 217.46 | 217.46 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 74.22 | 74.22 | 74.22 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 69.42 | 69.42 | 69.42 |
| The Bank of New York Mellon | 2600-000 | N/A | 203.40 | 203.40 | 203.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 208.72 | 208.72 | 208.72 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 121.87 | 121.87 | 121.87 |
| The Bank of New York Mellon | 2600-000 | N/A | 283.77 | 283.77 | 283.77 |
| The Bank of New York Mellon | 2600-000 | N/A | 292.85 | 292.85 | 292.85 |
| The Bank of New York Mellon | 2600-000 | N/A | 282.51 | 282.51 | 282.51 |
| The Bank of New York Mellon | 2600-000 | N/A | 320.88 | 320.88 | 320.88 |
| The Bank of New York Mellon | 2600-000 | N/A | 281.32 | 281.32 | 281.32 |
| The Bank of New York Mellon | 2600-000 | N/A | 309.80 | 309.80 | 309.80 |
| The Bank of New York Mellon | 2600-000 | N/A | 299.47 | 299.47 | 299.47 |
| The Bank of New York Mellon | 2600-000 | N/A | 269.91 | 269.91 | 269.91 |
| The Bank of New York Mellon | 2600-000 | N/A | 317.50 | 317.50 | 317.50 |
| The Bank of New York Mellon | 2600-000 | N/A | 287.99 | 287.99 | 287.99 |
| The Bank of New York Mellon | 2600-000 | N/A | 277.82 | 277.82 | 277.82 |
| Rabobank, N.A. | 2600-000 | N/A | 214.72 | 214.72 | 214.72 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 212.18 | 212.18 | 212.18 |
| Rabobank, N.A. | 2600-000 | N/A | 187.53 | 187.53 | 187.53 |
| Rabobank, N.A. | 2600-000 | N/A | 193.76 | 193.76 | 193.76 |
| Rabobank, N.A. | 2600-000 | N/A | 213.51 | 213.51 | 213.51 |
| Rabobank, N.A. | 2600-000 | N/A | 206.52 | 206.52 | 206.52 |
| Rabobank, N.A. | 2600-000 | N/A | 186.26 | 186.26 | 186.26 |
| Rabobank, N.A. | 2600-000 | N/A | 219.22 | 219.22 | 219.22 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 198.98 | 198.98 | 198.98 |
| Rabobank, N.A. | 2600-000 | N/A | 192.07 | 192.07 | 192.07 |
| Rabobank, N.A. | 2600-000 | N/A | 218.28 | 218.28 | 218.28 |
| Rabobank, N.A. | 2600-000 | N/A | 184.90 | 184.90 | 184.90 |
| Rabobank, N.A. | 2600-000 | N/A | 217.63 | 217.63 | 217.63 |
| Rabobank, N.A. | 2600-000 | N/A | 204.11 | 204.11 | 204.11 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 107.37 | 107.37 | 107.37 |
| Rabobank, N.A. | 2600-000 | N/A | 183.99 | 183.99 | 183.99 |
| Rabobank, N.A. | 2600-000 | N/A | 190.25 | 190.25 | 190.25 |
| Rabobank, N.A. | 2600-000 | N/A | 209.66 | 209.66 | 209.66 |
| Rabobank, N.A. | 2600-000 | N/A | 196.23 | 196.23 | 196.23 |
| Rabobank, N.A. | 2600-000 | N/A | 189.42 | 189.42 | 189.42 |
| Rabobank, N.A. | 2600-000 | N/A | 215.27 | 215.27 | 215.27 |
| Rabobank, N.A. | 2600-000 | N/A | 188.86 | 188.86 | 188.86 |
| Rabobank, N.A. | 2600-000 | N/A | 208.11 | 208.11 | 208.11 |
| Rabobank, N.A. | 2600-000 | N/A | 201.29 | 201.29 | 201.29 |
| Rabobank, N.A. | 2600-000 | N/A | 175.06 | 175.06 | 175.06 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$193,886.29** | **$193,886.29** | **$193,886.29** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Illinois Department of Revenue | 5800-000 | N/A | 317.91 | 317.91 | 317.91 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $317.91 | $317.91 | $317.91 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Portfolio Recovery Associates, LLC | 7100-000 | N/A | 400.00 | 400.00 | 15.63 |
| 2 | Counsel Press | 7100-000 | 12,000.00 | 11,439.57 | 11,439.57 | 446.95 |
| 3 | Benjamin, Berneman and Brom, LLC | 7100-000 | N/A | 20,826.40 | 20,826.40 | 813.70 |
| 4 | Querrey & Harrow, Ltd. - Querrey & Harrow, Ltd. | 7100-001 | N/A | 25,382.40 | 25,382.40 | 991.71 |
| 5 | Asset Acceptance LLC | 7100-000 | N/A | 1,296.04 | 1,296.04 | 50.64 |
| 7 | LVNV Funding LLC its successors and assigns | 7100-000 | N/A | 2,070.02 | 0.00 | 0.00 |
| 8 | Pure Fishing, Inc. | 7100-000 | N/A | 740,315.36 | 0.00 | 0.00 |
| 9 | Lance Construction Co., Inc. | 7100-000 | 3,275.00 | 3,275.00 | 3,275.00 | 127.96 |
| 10 | B-Real, LLC/Chase Bank USA, N.A. | 7100-000 | N/A | 215.48 | 215.48 | 8.42 |
| 11 -2 | Google Inc. | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 12 | Pure Fishing, Inc. | 7100-000 | 136,000.00 | 969,751.81 | 969,751.81 | 37,888.95 |
| 13 -2 | Nancy Reich | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 14 -2 | Nancy Reich | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 15 -2 | Nancy Reich | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 16 | Lancope, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | Pure Fishing | 7100-000 | N/A | 131,760.00 | 0.00 | 0.00 |
| 18 | GoDaddy Software, Inc | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | C. William Michaels | 7100-000 | N/A | 2,065.00 | 2,065.00 | 80.68 |
| 21 | RJM Acquisitions LLC | 7200-000 | N/A | 759.48 | 759.48 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $151,275.00 | $2,389,556.56 | $1,035,411.18 | $40,424.64 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** (330720)   RICHARD M. FOGEL |
| **Case Name:** STOLLER, LEO | **Filed (f) or Converted (c):** 09/01/06 (c) |
| | **§341(a) Meeting Date:** 10/12/06 |
| **Period Ending:** 04/09/15 | **Claims Bar Date:** 12/20/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNT- BANK OF AMERICA<br>   Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08 | 200.00 | 0.00 | OA | 0.00 | FA |
| 2 | HOUSEHOLD GOODS<br>   Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08 | 500.00 | 0.00 | OA | 0.00 | FA |
| 3 | WEARING APPAREL<br>   Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08  (See Footnote) | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 4 | STOCK - CENTRAL MANUFACTURING, CO. | 1,000.00 | 0.00 | | 500.00 | FA |
| 5 | STOCK - STEALTH INDUSTRIES, INC. | 1,000.00 | 0.00 | | 500.00 | FA |
| 6 | STOCK - USA SPORTS, CO. | 1,000.00 | 0.00 | | 500.00 | FA |
| 7 | STOCK - SENTRA INDUSTRIES, INC. | 1,000.00 | 0.00 | | 500.00 | FA |
| 8 | STOCK - S INDUSTRIES, INC. | 1,000.00 | 0.00 | | 500.00 | FA |
| 9 | TRADEMARKS<br>   Debtor Claimed Exemption | 36,000.00 | 0.00 | | 5,000.00 | FA |
| 10 | VEHICLE- 1987 Acura 167<br>   Debtor Claimed Exemption<br>Abandoned per o/c 10-20-08 | 800.00 | 0.00 | OA | 0.00 | FA |
| 11 | OTHER PERSONAL PROPERTY- NEWDEA v.<br>STOLLER<br>   Abandoned per o/c 10-20-08 | 0.00 | 0.00 | OA | 0.00 | FA |
| 12 | OTHER PERSONAL PROPERTY - HI-TEC v.<br>STOLLER<br>   Abandoned per o/c 10-20-08 | 0.00 | 0.00 | OA | 0.00 | FA |
| 13 | UNDISBURSED FUNDS  (u)<br>   Debtor's Chapter 13 Plan was never confirmed | 0.00 | 4,857.00 | | 4,857.00 | FA |
| 14 | AVOIDANCE ACTION - BISHOP  (u)<br>   06 A 1578- Fraudulent transfer action | 0.00 | Unknown | | 343,327.65 | FA |
| 15 | COLUMBIA PICTURES v. STOLLER<br>COUNTERCLAIM  (u)<br>   Settlement approved 12/5/06 | 0.00 | 5,000.00 | | 5,000.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** (330720)   RICHARD M. FOGEL |
| **Case Name:** STOLLER, LEO | **Filed (f) or Converted (c):** 09/01/06 (c) |
| | **§341(a) Meeting Date:** 10/12/06 |
| **Period Ending:** 04/09/15 | **Claims Bar Date:** 12/20/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | AVOIDANCE ACTION - FIORETTI & LOWER  (u)<br>    Settlement approved per order dated April 25, 2008 | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 17 | CAUSE OF ACTION - ELMWOOD PARK  (u)<br>    Debtor amended Schedule B on January 21, 2008.<br>Trustee was authorized to abandon on April 3, 2008. | 0.00 | 0.00 | OA | 0.00 | FA |
| 18 | CAUSE OF ACTION- DEFAMATION VS. LANCE<br>JOHNSON | 0.00 | 0.00 | | 0.00 | FA |
| 19 | CAUSE OF ACTION- BANK OF AMERICA  ET AL<br>FOR RICO | 0.00 | 0.00 | | 0.00 | FA |
| 20 | CAUSE OF ACTION- RAYMOND WEBER &<br>OTHERS | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 5,244.19 | FA |
| **21** | **Assets**   **Totals** (Excluding unknown values) | **$47,500.00** | **$39,857.00** | | **$395,928.84** | **$0.00** |

RE PROP# 3    Debtor amended value from $500 to $5000

---

**Major Activities Affecting Case Closing:**

Assets have been administered.  Debtor pled guilty to one of nine counts of bankruptcy fraud on 4/13/12.  Sentencing has been delayed several times- currently set for
May 2, 2014.  Trustee will close estate after conclusion of the criminal proceeding.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2007 | **Current Projected Date Of Final Report (TFR):**    January 5, 2015  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-64075 |
| **Case Name:** | STOLLER, LEO |
| **Taxpayer ID #:** | **-***1619 |
| **Period Ending:** | 04/09/15 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********24 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/06 | {13} | TOM VAUGHN | UNDISBURSED FUNDS | 1290-000 | 4,857.00 | | 4,857.00 |
| 10/31/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 0.13 | | 4,857.13 |
| 11/30/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.99 | | 4,861.12 |
| 12/07/06 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 48.71 | 4,812.41 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.09 | | 4,816.50 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.09 | | 4,820.59 |
| 02/07/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 284.51 | 4,536.08 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.53 | | 4,539.61 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.85 | | 4,543.46 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.74 | | 4,547.20 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.86 | | 4,551.06 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.74 | | 4,554.80 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.87 | | 4,558.67 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.87 | | 4,562.54 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 2.90 | | 4,565.44 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 2.92 | | 4,568.36 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 2.44 | | 4,570.80 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 2.19 | | 4,572.99 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 1.81 | | 4,574.80 |
| 02/04/08 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 105.53 | 4,469.27 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 1.06 | | 4,470.33 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.06 | | 4,471.39 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 0.52 | | 4,471.91 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 4,471.91 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,910.66 | 4,910.66 | **$0.00** |
| Less: Bank Transfers | 0.00 | 4,910.66 | |
| **Subtotal** | 4,910.66 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,910.66** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********37 - Checking - Non Interest |

| | |
|---|---|
| **Taxpayer ID #:** **-***1619 | |
| **Period Ending:** 04/09/15 | |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/06 | | Transfer from Acct #3754901724 | Bank Funds Transfer | 9999-000 | 48.71 | | 48.71 |
| 12/08/06 | 2001 | BANK OF AMERICA | DOCUMENT PRODUCTION FEE | 2990-000 | | 16.29 | 32.42 |
| 12/08/06 | 2002 | BANK OF AMERICA, N.A. | DOCUMENT PRODUCTION FEE | 2990-000 | | 32.42 | 0.00 |
| 02/07/07 | | Transfer from Acct #3754901724 | Bank Funds Transfer | 9999-000 | 284.51 | | 284.51 |
| 02/09/07 | 2003 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 284.51 | 0.00 |
| 06/21/07 | | Transfer from Acct #3754901766 | Bank Funds Transfer | 9999-000 | 160,000.00 | | 160,000.00 |
| 06/25/07 | 2004 | JULIA BISHOP | SETTLEMENT PAYMENT, PER O/C 6-21-07 AS DIRECTED | 8500-000 | | 158,000.00 | 2,000.00 |
| 06/25/07 | 2005 | RICHARD L. HIRSH | SETTLEMENT PAYMENT, PER O/C 6-21-07 AS DIRECTED | 8500-000 | | 2,000.00 | 0.00 |
| 08/02/07 | | Transfer from Acct #3754901766 | Bank Funds Transfer Transfer for payment of photocopy charges for Stoller document production | 9999-000 | 861.42 | | 861.42 |
| 08/06/07 | 2006 | IKON OFFICE SOLUTIONS | INVOICE L0507080026 Hard copy and CDROM of Stoller's document production | 2990-000 | | 861.42 | 0.00 |
| 08/23/07 | | Transfer from Acct #3754901944 | Bank Funds Transfer | 9999-000 | 1,300.00 | | 1,300.00 |
| 08/23/07 | 2007 | LEO STOLLER | PP EXEMPTION - TRADEMARKS | 8100-002 | | 1,300.00 | 0.00 |
| 12/11/07 | | Transfer from Acct #3754901766 | Bank Funds Transfer | 9999-000 | 87,470.62 | | 87,470.62 |
| 12/12/07 | 2008 | SHAW GUSSIS FISHMAN GLANTZ | FEES & EXPENSES PER O/C 12-11-07 | | | 87,470.62 | 0.00 |
| | | | Fees          85,136.00 | 3110-000 | | | 0.00 |
| | | | Expenses      2,334.62 | 3120-000 | | | 0.00 |
| 02/04/08 | | Transfer from Acct #3754901724 | Bank Funds Transfer | 9999-000 | 105.53 | | 105.53 |
| 02/05/08 | 2009 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 105.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 250,070.79 | 250,070.79 | $0.00 |
| Less: Bank Transfers | 250,070.79 | 0.00 | |
| **Subtotal** | 0.00 | 250,070.79 | |
| Less: Payments to Debtors | | 1,300.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$248,770.79** | |

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** BANK OF AMERICA, N.A. |
| | **Account:** ********66 - Lathrop proceeds |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/09/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/06 | {14} | CITY SUBURBAN TITLE SERVICES CO. | NET PROCEEDS OF SALE BY BISHOP PER O/C 11-27-06 | 1241-000 | 341,844.44 | | 341,844.44 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 425.14 | | 342,269.58 |
| 01/30/07 | {14} | CITY SUBURBAN TITLE SERVICES CO. | HOLDBACK FOR TAX REDEMPTION | 1241-000 | 1,483.21 | | 343,752.79 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 508.73 | | 344,261.52 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 461.87 | | 344,723.39 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 512.35 | | 345,235.74 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 496.58 | | 345,732.32 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 513.86 | | 346,246.18 |
| 06/21/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 160,000.00 | 186,246.18 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 421.30 | | 186,667.48 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 277.45 | | 186,944.93 |
| 08/02/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer Transfer for payment of photocopy charges for Stoller document production | 9999-000 | | 861.42 | 186,083.51 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 276.62 | | 186,360.13 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 219.80 | | 186,579.93 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 206.01 | | 186,785.94 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.300 | 1270-000 | 199.58 | | 186,985.52 |
| 12/11/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | 9999-000 | | 87,470.62 | 99,514.90 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.050 | 1270-000 | 127.40 | | 99,642.30 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 76.24 | | 99,718.54 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 39.51 | | 99,758.05 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 38.43 | | 99,796.48 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 18.54 | | 99,815.02 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 99,815.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 348,147.06 | 348,147.06 | $0.00 |
| Less: Bank Transfers | | 0.00 | 348,147.06 |
| **Subtotal** | | 348,147.06 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$348,147.06** | **$0.00** |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-64075 | |
| **Case Name:** | STOLLER, LEO | |
| | | |
| **Taxpayer ID #:** | **-***1619 | |
| **Period Ending:** | 04/09/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********95 - Columbia Pictures settle |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/07 | {15} | COLUMBIA PICTURES | SETTLEMENT PROCEEDS | 1249-000 | 5,000.00 | | 5,000.00 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.67 | | 5,003.67 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 3.84 | | 5,007.51 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.25 | | 5,011.76 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.13 | | 5,015.89 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.26 | | 5,020.15 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.12 | | 5,024.27 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.27 | | 5,028.54 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 4.27 | | 5,032.81 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 3.20 | | 5,036.01 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 3.21 | | 5,039.22 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 2.69 | | 5,041.91 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 2.41 | | 5,044.32 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 2.00 | | 5,046.32 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 1.20 | | 5,047.52 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.19 | | 5,048.71 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 0.59 | | 5,049.30 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 5,049.30 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 5,049.30 | 5,049.30 | $0.00 |
| Less: Bank Transfers | 0.00 | 5,049.30 | |
| **Subtotal** | 5,049.30 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,049.30** | **$0.00** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| | |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account: | ********44 - Sale of IP |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/08/07 | {9} | ROYLANCE ABRAMS BERDO & GOODMAN | EARNEST MONEY DEPOSIT | | 1129-000 | 2,500.00 | | 2,500.00 |
| 08/20/07 | | SOCIETY FOR THE PREVENTION OF | PROCEEDS OF SALE | | | 5,000.00 | | 7,500.00 |
| 08/20/07 | {4} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {5} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {6} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {7} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {8} | SPTA | PROCEEDS OF SALE | 500.00 | 1129-000 | | | 7,500.00 |
| 08/20/07 | {9} | SPTA | PROCEEDS OF SALE | 2,500.00 | 1129-000 | | | 7,500.00 |
| 08/23/07 | | Transfer to Acct #3754901737 | Bank Funds Transfer | | 9999-000 | | 1,300.00 | 6,200.00 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | 2.34 | | 6,202.34 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | | 1270-000 | 3.95 | | 6,206.29 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | | 1270-000 | 3.96 | | 6,210.25 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | | 1270-000 | 3.32 | | 6,213.57 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | | 1270-000 | 2.97 | | 6,216.54 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | | 1270-000 | 2.46 | | 6,219.00 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | | 1270-000 | 1.48 | | 6,220.48 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | | 1270-000 | 1.47 | | 6,221.95 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | | 1270-000 | 0.72 | | 6,222.67 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | | 9999-000 | | 6,222.67 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **7,522.67** | **7,522.67** | **$0.00** |
| Less: Bank Transfers | 0.00 | 7,522.67 | |
| **Subtotal** | **7,522.67** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,522.67** | **$0.00** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |
| **Taxpayer ID #:** **-***1619 | |
| **Period Ending:** 04/09/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****55-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 4,471.91 | | 4,471.91 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.27 | | 4,472.18 |
| 05/01/08 | {16} | FIORETTI & LOWER | Acct #1; Payment #1; Settlement payment | 1249-000 | 10,000.00 | | 14,472.18 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.62 | | 14,473.80 |
| 06/02/08 | {16} | FIORETTI & LOWER | Acct #1; Payment #2; Settlement payment | 1249-000 | 10,000.00 | | 24,473.80 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.94 | | 24,476.74 |
| 07/01/08 | {16} | FIORETTI & LOWER | Acct #1; Payment #3; Settlement payment | 1249-000 | 10,000.00 | | 34,476.74 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.29 | | 34,481.03 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.09 | | 34,485.12 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 4.52 | | 34,489.64 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.76 | | 34,493.40 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.71 | | 34,496.11 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.44 | | 34,498.55 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,499.95 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.31 | | 34,501.26 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.50 | | 34,502.76 |
| 04/01/09 | | To Account #*******5566 | Bond Premium | 9999-000 | | 147.93 | 34,354.83 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,356.23 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.35 | | 34,357.58 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.49 | | 34,359.07 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,360.51 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,361.95 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,363.35 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 34,364.75 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,366.19 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.44 | | 34,367.63 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.35 | | 34,368.98 |
| 02/10/10 | | To Account #*******5566 | Account Transfer | 9999-000 | | 129.07 | 34,239.91 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.30 | | 34,241.21 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.53 | | 34,242.74 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.23 | | 34,242.97 |
| 04/06/10 | | Wire out to BNYM account *********5565 | Wire out to BNYM account *********5565 | 9999-000 | -34,242.97 | | 0.00 |

| | | | Subtotals : | | $277.00 | $277.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****55-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 277.00 | 277.00 | $0.00 |
| | | | Less: Bank Transfers | | -29,771.06 | 277.00 | |
| | | | Subtotal | | 30,048.06 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $30,048.06 | $0.00 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 05-64075 | | Trustee: | RICHARD M. FOGEL (330720) |
|---|---|---|---|---|
| Case Name: | STOLLER, LEO | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****55-66 - Checking Account |
| Taxpayer ID #: | **-***1619 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 04/09/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/09 | | From Account #*******5565 | Bond Premium | 9999-000 | 147.93 | | 147.93 |
| 04/02/09 | 101 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 147.93 | 0.00 |
| 02/10/10 | | From Account #*******5565 | Account Transfer | 9999-000 | 129.07 | | 129.07 |
| 02/11/10 | 102 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 129.07 | 0.00 |
| | | | ACCOUNT TOTALS | | 277.00 | 277.00 | $0.00 |
| | | | Less: Bank Transfers | | 277.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 277.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $277.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

Case Number:   05-64075
Case Name:     STOLLER, LEO

Taxpayer ID #:   **-***1619
Period Ending:   04/09/15

Trustee:     RICHARD M. FOGEL (330720)
Bank Name:   JPMORGAN CHASE BANK, N.A.
Account:     ***-*****55-67 - Money Market Account
Blanket Bond:   $5,000,000.00  (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 99,815.02 | | 99,815.02 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 6.03 | | 99,821.05 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.49 | | 99,833.54 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.68 | | 99,846.22 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.69 | | 99,858.91 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.87 | | 99,870.78 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.10 | | 99,883.88 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 10.89 | | 99,894.77 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 7.85 | | 99,902.62 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.08 | | 99,909.70 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,913.77 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.80 | | 99,917.57 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.34 | | 99,921.91 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,925.98 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.94 | | 99,929.92 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.34 | | 99,934.26 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,938.47 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,942.68 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,946.75 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.07 | | 99,950.82 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,955.03 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.21 | | 99,959.24 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.94 | | 99,963.18 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.80 | | 99,966.98 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.48 | | 99,971.46 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.67 | | 99,972.13 |
| 04/06/10 | | Wire out to BNYM account *********5567 | Wire out to BNYM account *********5567 | 9999-000 | -99,972.13 | | 0.00 |
| 01/13/12 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 0.32 | | 0.32 |
| 01/13/12 | | Transfer Adjustment to Acct  65 | Transfer Adjustment to Acct  65---interest earned same day as Tranfer on 1/13/2012 | 9999-000 | | 0.32 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 0.32 | 0.32 | $0.00 |
| Less: Bank Transfers | -157.11 | 0.32 | |
| Subtotal | 157.43 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $157.43 | $0.00 | |

{} Asset reference(s)

Printed: 04/09/2015 08:34 AM   V.13.21

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****55-68 - Money Market Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/09/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 5,049.30 | | 5,049.30 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.30 | | 5,049.60 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.63 | | 5,050.23 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.64 | | 5,050.87 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.64 | | 5,051.51 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.60 | | 5,052.11 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.66 | | 5,052.77 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.55 | | 5,053.32 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.39 | | 5,053.71 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.35 | | 5,054.06 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,054.26 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,054.45 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,054.66 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,054.86 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,055.05 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,055.26 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,055.47 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,055.68 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,055.88 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.20 | | 5,056.08 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,056.29 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.21 | | 5,056.50 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,056.69 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 5,056.88 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.22 | | 5,057.10 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.03 | | 5,057.13 |
| 04/06/10 | | Wire out to BNYM account *********5568 | Wire out to BNYM account *********5568 | 9999-000 | -5,057.13 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | Less: Bank Transfers | | -7.83 | 0.00 | |
| | **Subtotal** | | 7.83 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$7.83** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | |
| **Case Name:** STOLLER, LEO | |
| | |
| **Taxpayer ID #:** **-***1619 | |
| **Period Ending:** 04/09/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****55-69 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 6,222.67 | | 6,222.67 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.28 | | 6,222.95 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.77 | | 6,223.72 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.79 | | 6,224.51 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.79 | | 6,225.30 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.74 | | 6,226.04 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.81 | | 6,226.85 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.67 | | 6,227.52 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.48 | | 6,228.00 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.44 | | 6,228.44 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,228.69 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.23 | | 6,228.92 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 6,229.19 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,229.44 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.24 | | 6,229.68 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 6,229.95 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,230.21 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,230.47 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,230.72 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 6,230.97 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,231.23 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.26 | | 6,231.49 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.24 | | 6,231.73 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.23 | | 6,231.96 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 6,232.23 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.04 | | 6,232.27 |
| 04/06/10 | | Wire out to BNYM account<br>*********5569 | Wire out to BNYM account *********5569 | 9999-000 | -6,232.27 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | -9.60 | 0.00 | |
| **Subtotal** | **9.60** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$9.60** | **$0.00** | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 04/09/2015 08:34 AM    V.13.21 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******55-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5565 | Wire in from JPMorgan Chase Bank, N.A. account *******5565 | 9999-000 | 34,242.97 | | 34,242.97 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.64 | | 34,244.61 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.03 | | 34,246.64 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.97 | | 34,248.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.04 | | 34,250.65 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.04 | | 34,252.69 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,252.97 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,253.26 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,253.54 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,253.83 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,254.12 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 34,254.38 |
| 03/17/11 | | To Account #*********5566 | Bond Premium | 9999-000 | | 115.50 | 34,138.88 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 34,139.17 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 34,139.35 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 34,139.44 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,139.72 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,140.00 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,140.28 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.48 | 34,074.80 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 34,075.08 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 79.37 | 33,995.71 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.34 | 33,998.05 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 33,998.32 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 69.86 | 33,928.46 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 33,928.74 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 67.39 | 33,861.35 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 33,861.62 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 74.22 | 33,787.40 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 33,787.68 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 69.42 | 33,718.26 |
| 01/12/12 | | From Account #*********5567 | Account Transfer- close and consolidate accounts | 9999-000 | 98,788.19 | | 132,506.45 |
| 01/12/12 | | From Account #*********5568 | Account Transfer- close and consolidate accounts | 9999-000 | 4,924.49 | | 137,430.94 |

| | | | | Subtotals : | $137,969.84 | $538.90 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-64075 | |
| **Case Name:** | STOLLER, LEO | |
| **Taxpayer ID #:** | **-***1619 | |
| **Period Ending:** | 04/09/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******55-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br><br>T-Code | <br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/12 | | From Account #**********5569 | Account Transfer- close and consolidate accounts | 9999-000 | 6,097.86 | | 143,528.80 |
| 01/13/12 | | Transfer Adjustment From Acct 67 | Transfer Adjustment From Acct 67 | 9999-000 | | -0.32 | 143,529.12 |
| 01/13/12 | | Transfer Adjustment From Acct 68 | Transfer Adjustment From Acct 68 --Interest earned same day as transfer | 9999-000 | | -0.01 | 143,529.13 |
| 01/13/12 | | Transfer Adjustment From  Acct 69 | Transfer Adjustment From  Acct 69 Original Transfer from 69-65 accrued interest sameday | 9999-000 | | -0.02 | 143,529.15 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.85 | | 143,530.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.72 | 143,321.28 |
| 02/06/12 | 11001 | INTERNATIONAL SURETIES, LTD. | Bond Premium - 016026455 | 2300-000 | | 121.87 | 143,199.41 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 283.77 | 142,915.64 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 292.85 | 142,622.79 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 282.51 | 142,340.28 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 320.88 | 142,019.40 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 281.32 | 141,738.08 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 309.80 | 141,428.28 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 299.47 | 141,128.81 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 269.91 | 140,858.90 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 317.50 | 140,541.40 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.99 | 140,253.41 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 277.82 | 139,975.59 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033072088 20130103 | 9999-000 | | 139,975.24 | 0.35 |
| 02/12/13 | | TRANSFER TO 0001033072088 20130212 | TRANSFER TO 0001033072088 20130212 | 9999-000 | | ! 0.35 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 144,068.55 | 144,068.55 | $0.00 |
| | Less: Bank Transfers | | 144,053.51 | 140,090.74 | |
| | **Subtotal** | | **15.04** | **3,977.81** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$15.04** | **$3,977.81** | |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 04/09/2015 08:34 AM    V.13.21 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-64075 | |
| **Case Name:** | STOLLER, LEO | |
| **Taxpayer ID #:** | **-***1619 | |
| **Period Ending:** | 04/09/15 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******55-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | | From Account #*********5565 | Bond Premium | 9999-000 | 115.50 | | 115.50 |
| 03/21/11 | 10103 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 115.50 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 115.50 | 115.50 | $0.00 |
| Less: Bank Transfers | 115.50 | 0.00 | |
| **Subtotal** | **0.00** | **115.50** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$115.50** | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.*****55-67 - Money Market Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/09/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5567 | Wire in from JPMorgan Chase Bank, N.A. account *******5567 | 9999-000 | 99,972.13 | | 99,972.13 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.79 | | 99,976.92 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.94 | | 99,982.86 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.75 | | 99,988.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.95 | | 99,994.56 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.94 | | 100,000.50 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,002.96 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,005.50 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,007.96 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,010.50 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,013.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.30 | | 100,015.34 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,017.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,020.34 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,022.88 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 100,023.70 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 100,024.54 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.83 | 99,832.71 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,833.55 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 232.54 | 99,601.01 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -6.85 | 99,607.86 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.81 | | 99,608.67 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.66 | 99,404.01 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,404.85 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.45 | 99,207.40 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.81 | | 99,208.21 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 217.46 | 98,990.75 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 98,991.59 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 203.40 | 98,788.19 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.00 | | 98,788.19 |
| 01/12/12 | | To Account #*********5565 | Account Transfer- close and consolidate accounts | 9999-000 | | 98,788.19 | 0.00 |

| | | | Subtotals : | $100,028.68 | $100,028.68 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****55-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | ACCOUNT TOTALS | | 100,028.68 | 100,028.68 | $0.00 |
| | | | Less: Bank Transfers | | 99,972.13 | 98,788.19 | |
| | | | Subtotal | | 56.55 | 1,240.49 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $56.55 | $1,240.49 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-64075 |
| **Case Name:** | STOLLER, LEO |
| **Taxpayer ID #:** | **-***1619 |
| **Period Ending:** | 04/09/15 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****55-68 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5568 | Wire in from JPMorgan Chase Bank, N.A. account *******5568 | 9999-000 | 5,057.13 | | 5,057.13 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.24 | | 5,057.37 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.30 | | 5,057.67 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.29 | | 5,057.96 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.30 | | 5,058.26 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.30 | | 5,058.56 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.60 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.64 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.68 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.72 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.76 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 5,058.79 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.83 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.87 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.91 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.95 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,058.99 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 9.70 | 5,049.29 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,049.33 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,024.33 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,024.37 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,999.37 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 4,999.41 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,974.41 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 4,974.45 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,949.45 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 4,949.49 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,924.49 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 4,924.49 |
| 01/12/12 | | To Account #*********5565 | Account Transfer- close and consolidate accounts | 9999-000 | | 4,924.49 | 0.00 |
| 01/13/12 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.01 | | 0.01 |
| 01/13/12 | | Transfer Adjustment To Acct 65 | Transfer Adjustment To Acct 65, Transfer on 1/13/2012 accrued interest same day | 9999-000 | | 0.01 | 0.00 |

|  | Subtotals : | $5,059.20 | $5,059.20 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-64075 |
| **Case Name:** | STOLLER, LEO |
| **Taxpayer ID #:** | **-***1619 |
| **Period Ending:** | 04/09/15 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****55-68 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 5,059.20 | 5,059.20 | $0.00 |
| | | | Less: Bank Transfers | | 5,057.13 | 4,924.50 | |
| | | | **Subtotal** | | **2.07** | **134.70** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2.07** | **$134.70** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-64075 |
| **Case Name:** | STOLLER, LEO |
| **Taxpayer ID #:** | **-***1619 |
| **Period Ending:** | 04/09/15 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******55-69 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5569 | Wire in from JPMorgan Chase Bank, N.A. account ********5569 | 9999-000 | 6,232.27 | | 6,232.27 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.29 | | 6,232.56 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.37 | | 6,232.93 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.36 | | 6,233.29 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.37 | | 6,233.66 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.37 | | 6,234.03 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.08 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.13 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.18 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.23 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.28 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,234.32 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.37 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.42 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.47 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.52 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,234.57 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 11.96 | 6,222.61 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,222.66 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,197.66 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,197.71 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,172.71 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,172.76 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,147.76 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,147.81 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,122.81 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 6,122.86 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,097.86 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 6,097.86 |
| 01/12/12 | | To Account #*********5565 | Account Transfer- close and consolidate accounts | 9999-000 | | 6,097.86 | 0.00 |
| 01/13/12 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.02 | | 0.02 |
| 01/13/12 | | Transfer Adjustment to Acct 65 | Transfer Adjustment to Acct 65 | 9999-000 | | 0.02 | 0.00 |

| | | | Subtotals : | $6,234.84 | $6,234.84 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-64075 |
| Case Name: | STOLLER, LEO |
| | |
| Taxpayer ID #: | **-***1619 |
| Period Ending: | 04/09/15 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****55-69 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 6,234.84 | 6,234.84 | $0.00 |
| | | | Less: Bank Transfers | | 6,232.27 | 6,097.88 | |
| | | | **Subtotal** | | **2.57** | **136.96** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2.57** | **$136.96** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2965 - Checking Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/09/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 139,975.24 | | 139,975.24 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.72 | 139,760.52 |
| 02/05/13 | 21002 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 212.18 | 139,548.34 |
| 02/13/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 0.35 | | 139,548.69 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.53 | 139,361.16 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.76 | 139,167.40 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 213.51 | 138,953.89 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.52 | 138,747.37 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.26 | 138,561.11 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.22 | 138,341.89 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 198.98 | 138,142.91 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.07 | 137,950.84 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.28 | 137,732.56 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.90 | 137,547.66 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.63 | 137,330.03 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 204.11 | 137,125.92 |
| 02/04/14 | 21003 | INTERNATIONAL SURETIES, LTD. | Surety bond premium #016026455 | 2300-000 | | 107.37 | 137,018.55 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.99 | 136,834.56 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.25 | 136,644.31 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.66 | 136,434.65 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.23 | 136,238.42 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.42 | 136,049.00 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 215.27 | 135,833.73 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.86 | 135,644.87 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.11 | 135,436.76 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.29 | 135,235.47 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.06 | 135,060.41 |
| 01/27/15 | 21004 | RICHARD M. FOGEL | Dividend paid 100.00% on $22,981.44, Trustee Compensation;  Reference: | 2100-000 | | 22,981.44 | 112,078.97 |
| 01/27/15 | 21005 | POPOWCER KATTEN, LTD. | Dividend paid 100.00% on $2,516.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 2,516.00 | 109,562.97 |
| 01/27/15 | 21006 | Illinois Department of Revenue | 100.00% dividend on Claim # 6, Ref: | 5800-000 | | 317.91 | 109,245.06 |
| 01/27/15 | 21007 | Portfolio Recovery Associates, LLC | 3.90% dividend on Claim # 1, Ref: | 7100-000 | | 15.63 | 109,229.43 |
| 01/27/15 | 21008 | Counsel Press | 3.90% dividend on Claim # 2, Ref: | 7100-000 | | 446.95 | 108,782.48 |

| | | | | Subtotals : | $139,975.59 | $31,193.11 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-64075 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** STOLLER, LEO | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2965 - Checking Account |
| **Taxpayer ID #:** **-***1619 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/09/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/27/15 | 21009 | Benjamin, Berneman and Brom, LLC | 3.90% dividend on Claim # 3, Ref: | 7100-000 | | 813.70 | 107,968.78 |
| 01/27/15 | 21010 | Querrey & Harrow, Ltd. | 3.90% dividend on Claim # 4, Ref: Stopped on 03/09/15 | 7100-000 | | 991.71 | 106,977.07 |
| 01/27/15 | 21011 | Asset Acceptance LLC | 3.90% dividend on Claim # 5, Ref: | 7100-000 | | 50.64 | 106,926.43 |
| 01/27/15 | 21012 | Lance Construction Co., Inc. | 3.90% dividend on Claim # 9, Ref: | 7100-000 | | 127.96 | 106,798.47 |
| 01/27/15 | 21013 | B-Real, LLC/Chase Bank USA, N.A. | 3.90% dividend on Claim # 10, Ref: | 7100-000 | | 8.42 | 106,790.05 |
| 01/27/15 | 21014 | Pure Fishing, Inc. | 3.90% dividend on Claim # 12, Ref: | 7100-000 | | 37,888.95 | 68,901.10 |
| 01/27/15 | 21015 | C. William Michaels | 3.90% dividend on Claim # 19, Ref: | 7100-000 | | 80.68 | 68,820.42 |
| 01/27/15 | 21016 | SHAW GUSSIS FISHMAN GLANTZ | Combined Check for Claims#B,C | | | 68,820.42 | 0.00 |
| | | | Dividend paid 100.00%    68,079.00 on $153,215.00;  Claim# B; Filed: $153,215.00 | 3110-000 | | | 0.00 |
| | | | Dividend paid 100.00%    741.42 on $3,076.04;  Claim# C; Filed: $3,076.04 | 3120-000 | | | 0.00 |
| 03/09/15 | 21010 | Querrey & Harrow, Ltd. | 3.90% dividend on Claim # 4, Ref: Stopped: check issued on 01/27/15 | 7100-000 | | -991.71 | 991.71 |
| 03/11/15 | 21017 | Querrey & Harrow, Ltd. | Replace original dividend check | 7100-001 | | 991.71 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 139,975.59 | 139,975.59 | **$0.00** |
| Less: Bank Transfers | 139,975.59 | 0.00 | |
| **Subtotal** | 0.00 | 139,975.59 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$139,975.59** | |

| | |
|---|---|
| Net Receipts : | 395,928.84 |
| Less Payments to Debtor : | 1,300.00 |
| Net Estate : | $394,628.84 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **MMA # ********24** | 4,910.66 | 0.00 | 0.00 |
| **Checking # ********37** | 0.00 | 248,770.79 | 0.00 |
| **MMA # ********66** | 348,147.06 | 0.00 | 0.00 |
| **MMA # ********95** | 5,049.30 | 0.00 | 0.00 |
| **MMA # ********44** | 7,522.67 | 0.00 | 0.00 |
| **MMA # ***-*****55-65** | 30,048.06 | 0.00 | 0.00 |
| **Checking # ***-*****55-66** | 0.00 | 277.00 | 0.00 |
| **MMA # ***-*****55-67** | 157.43 | 0.00 | 0.00 |
| **MMA # ***-*****55-68** | 7.83 | 0.00 | 0.00 |
| **MMA # ***-*****55-69** | 9.60 | 0.00 | 0.00 |
| **Checking # ****-*****55-65** | 15.04 | 3,977.81 | 0.00 |

{} Asset reference(s)

Printed: 04/09/2015 08:34 AM    V.13.21

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-64075 | |
| Case Name: | STOLLER, LEO | |
| Taxpayer ID #: | **-***1619 | |
| Period Ending: | 04/09/15 | |

| | | |
|---|---|---|
| Trustee: | RICHARD M. FOGEL (330720) | |
| Bank Name: | Rabobank, N.A. | |
| Account: | ******2965 - Checking Account | |
| Blanket Bond: | $5,000,000.00  (per case limit) | |
| Separate Bond: | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # ****-******55-66 | | 0.00 | 115.50 | 0.00 |
| | | | MMA # ****-******55-67 | | 56.55 | 1,240.49 | 0.00 |
| | | | MMA # ****-******55-68 | | 2.07 | 134.70 | 0.00 |
| | | | MMA # ****-******55-69 | | 2.57 | 136.96 | 0.00 |
| | | | Checking # ******2965 | | 0.00 | 139,975.59 | 0.00 |
| | | | | | $395,928.84 | $394,628.84 | $0.00 |

{} Asset reference(s)

Printed: 04/09/2015 08:34 AM    V.13.21